EXHIBIT I

Cannon v Sunset Grille
Total Damages
10/30/17
E. Schulman

| Plaintiff | Minimum Wage | | | Overtime | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| | Straight | 2X | 3X | Straight | 2X | 3X | Straight | 2X | 3X |
| Cannon | $15,046.14 | $30,092.28 | $45,138.43 | $8,780.62 | $17,561.25 | $26,341.87 | $23,826.77 | $47,653.53 | $71,480.30 |
| Wallace - Micky Fins | $2,970.00 | $5,940.00 | $8,910.00 | $1,113.75 | $2,227.50 | $3,341.25 | $4,083.75 | $8,167.50 | $12,251.25 |
| Wallace - Sunset Grille | $7,877.21 | $15,754.43 | $23,631.64 | $1,558.97 | $3,117.94 | $4,676.91 | $9,436.18 | $18,872.37 | $28,308.55 |
| Total | $25,893.36 | $51,786.71 | $77,680.07 | $11,453.35 | $22,906.69 | $34,360.04 | $37,346.70 | $74,693.40 | **$112,040.10** |

EXHIBIT 1

1

Cannon et al v Sunset Grille
Joshua Cannon Dual Occupation OT
10/30/17
E. Schuiman

| Work Week | Hours Worked per Week per Time clock Records | Overtime Hours Worked | Hourly Rate of Pay | | Hours | Adjusted Rate | Total Wages Straight Time | Average Hourly Rate | OT @ AHR | OT Hours worked | Total OT Earned |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | maintenance | 2.48 | $ 10.00 | $ 24.80 | | | | |
| | | | | barback | 55.72 | $ 7.25 | $ 403.97 | | | | |
| 8/17-8/23/14 | 58.2 | 18.20 | $ 5.03 | Total | 58.20 | | $ 428.77 | $ 7.37 | $ 11.05 | 18.20 | $ 201.12 |
| | | | | maintenance | 2.07 | $ 10.00 | $ 20.70 | | | | |
| | | | | barback | 57.83 | $ 7.25 | $ 419.27 | | | | |
| 8/31-9/6/14 | 59.90 | 19.90 | $ 4.52 | Total | 59.90 | | $ 439.97 | $ 7.35 | $ 11.02 | 19.90 | $ 219.25 |
| | | | | inventory | 11.73 | $ 10.00 | $ 117.30 | | | | |
| | | | | barback | 30.17 | $ 8.00 | $ 241.36 | | | | |
| 2/22-2/28/15 | 41.90 | 1.90 | $ 3.20 | Total | 41.90 | | $ 358.66 | $ 8.56 | $ 12.84 | 1.90 | $ 24.40 |
| | | | | maintenance | 10.60 | $ 10.00 | $ 106.00 | | | | |
| | | | | barback | 39.77 | $ 8.00 | $ 318.16 | | | | |
| 3/8-3/14/15 | 50.37 | 10.37 | $ 4.79 | Total | 50.37 | | $ 424.16 | $ 8.42 | $ 12.63 | 10.37 | $ 130.99 |
| | | | | maintenance | 5.98 | $ 10.00 | $ 59.80 | | | | |
| | | | | barback | 37.92 | $ 8.00 | $ 303.36 | | | | |
| 3/29-4/15/15 | 43.90 | 3.90 | $ 4.31 | Total | 43.90 | | $ 363.16 | $ 8.27 | $ 12.41 | 3.90 | $ 48.39 |
| | | | | inventory | 9.45 | $ 10.00 | $ 94.50 | | | | |
| | | | | barback | 34.72 | $ 8.25 | $ 286.44 | | | | |
| 7/26-8/1/15 | 44.17 | 4.17 | $ 3.79 | Total | 44.17 | | $ 380.94 | $ 8.62 | $ 12.94 | 4.17 | $ 53.95 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | barback | 31.60 | $ 8.25 | $ 260.70 | | | | |
| 4/17-4/23/16 | 52.60 | 12.60 | $ 8.73 | Total | 52.60 | | $ 710.70 | $ 13.51 | $ 20.27 | 12.60 | $ 255.37 |
| | | | | inventory | 15.00 | $ 10.00 | $ 150.00 | | | | |
| | | | | barback | 28.45 | $ 8.25 | $ 234.71 | | | | |
| 4/24-4/30/15 | 43.45 | 3.45 | $ 7.57 | Total | 43.45 | | $ 384.71 | $ 8.85 | $ 13.28 | 3.45 | $ 45.82 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | inventory | 15.00 | $ 10.00 | $ 150.00 | | | | |
| | | | | barback | 45.00 | $ 8.25 | $ 371.25 | | | | |
| 5/29-6/4/16 | 81.00 | 41.00 | $ 8.56 | Total | 81.00 | | $ 971.25 | $ 11.99 | $ 17.99 | 41.00 | $ 737.43 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | barback | 45.00 | $ 8.25 | $ 371.25 | | | | |
| 6/5-6/11/16 | 66.00 | 26.00 | $ 6.82 | Total | 66.00 | | $ 821.25 | $ 12.44 | $ 18.66 | 26.00 | $ 485.28 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | barback | 45.00 | $ 8.25 | $ 371.25 | | | | |
| 6/12-6/18/16 | 66.00 | 26.00 | $ 6.82 | Total | 66.00 | | $ 821.25 | $ 12.44 | $ 18.66 | 26.00 | $ 485.28 |
| | | | | receiver | 28.00 | $ 21.43 | $ 600.00 | | | | |
| | | | | barback | 45.00 | $ 8.25 | $ 371.25 | | | | |
| 6/19-6/25/16 | 73.00 | 33.00 | $ 6.82 | Total | 73.00 | | $ 971.25 | $ 13.30 | $ 19.96 | 33.00 | $ 658.59 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | inventory | 15.00 | $ 10.00 | $ 150.00 | | | | |
| | | | | barback | 45.00 | $ 8.75 | $ 393.75 | | | | |
| 6/26-7/2/16 | 81.00 | 41.00 | $ 8.56 | Total | 81.00 | | $ 993.75 | $ 12.27 | $ 18.40 | 41.00 | $ 754.51 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | barback | 45.00 | $ 8.75 | $ 393.75 | | | | |
| 7/3-7/9/16 | 66.00 | 26.00 | $ 6.82 | Total | 66.00 | | $ 843.75 | $ 12.78 | $ 19.18 | 26.00 | $ 498.58 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | barback | 45.00 | $ 8.75 | $ 393.75 | | | | |
| 7/10-7/16/16 | 66.00 | 26.00 | $ 6.82 | Total | 66.00 | | $ 843.75 | $ 12.78 | $ 19.18 | 26.00 | $ 498.58 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | barback | 45.00 | $ 8.75 | $ 393.75 | | | | |
| 7/17-7/23/16 | 66.00 | 26.00 | $ 6.82 | Total | 66.00 | | $ 843.75 | $ 12.78 | $ 19.18 | 26.00 | $ 498.58 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |

2

Cannon et al v Sunset Grille
Joshua Cannon Dual Occupation OT
10/30/17
E. Schulman

| Work Week | Hours Worked per Week per Time clock Records | Overtime Hours Worked | Hourly Rate of Pay | | Hours | Adjusted Rate | Total Wages Straight Time | Average Hourly Rate | OT @ AHR | OT Hours worked | Total OT Earned |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24-7/30/16 | 66.00 | 26.00 | $ 6.82 | barback | 45.00 | $ 8.75 | $ 393.75 | | | | |
| | | | | Total | 66.00 | | $ 843.75 | $ 12.78 | $ 19.18 | 26.00 | $ 498.58 |
| | | | | receiver | 28.00 | $ 21.43 | $ 600.00 | | | | |
| | | | | inventory | 15.00 | $ 10.00 | $ 150.00 | | | | |
| | | | | barback | 45.00 | $ 8.75 | $ 393.75 | | | | |
| 7/31-8/6/16 | 88.00 | 48.00 | $ 5.56 | Total | 88.00 | | $ 1,143.75 | $ 13.00 | $ 19.50 | 48.00 | $ 935.80 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | barback | 80.00 | $ 8.75 | $ 700.00 | | | | |
| 8/7-8/13/16 | 101.00 | 61.00 | $ 5.56 | Total | 101.00 | | $ 1,150.00 | $ 11.39 | $ 17.08 | 61.00 | $ 1,041.83 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | barback | 45.00 | $ 8.75 | $ 393.75 | | | | |
| 8/14-8/20/16 | 66.00 | 26.00 | $ 5.56 | Total | 66.00 | | $ 843.75 | $ 12.78 | $ 19.18 | 26.00 | $ 498.58 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | barback | 45.00 | $ 8.75 | $ 393.75 | | | | |
| 8/21-8/27/16 | 96.00 | 56.00 | $ 5.56 | Total | 66.00 | | $ 843.75 | $ 12.78 | $ 19.18 | 56.00 | $ 1,073.86 |
| | | | | inventory | 15.00 | $ 10.00 | $ 150.00 | | | | |
| | | | | barback | 45.00 | $ 8.75 | $ 393.75 | | | | |
| 8/28-9/3/16 | 60.00 | 20.00 | $ 3.57 | Total | 60.00 | | $ 543.75 | $ 9.06 | $ 13.59 | 20.00 | $ 271.88 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | barback | 45.00 | $ 8.75 | $ 393.75 | | | | |
| 9/4-9/10/16 | 66.00 | 26.00 | $ 3.57 | Total | 66.00 | | $ 843.75 | $ 12.78 | $ 19.18 | 26.00 | $ 498.58 |
| | | | | receiver | 14.00 | $ 21.43 | $ 300.00 | | | | |
| | | | | barback | 45.00 | $ 8.75 | $ 393.75 | | | | |
| 9/18-9/24/16 | 59.00 | 19.00 | $ 2.88 | Total | 59.00 | | $ 693.75 | $ 11.76 | $ 17.64 | 19.00 | $ 335.12 |
| | | | | inventory | 15.00 | $ 21.43 | $ 321.43 | | | | |
| | | | | barback | 45.00 | $ 8.75 | $ 393.75 | | | | |
| 9/25-10/1/16 | 60.00 | 20.00 | $ 4.05 | Total | 60.00 | | $ 715.18 | $ 11.92 | $ 17.88 | 20.00 | $ 357.59 |
| | | | | receiver | 21.00 | $ 21.43 | $ 450.00 | | | | |
| | | | | barback | 30.00 | $ 8.75 | $ 262.50 | | | | |
| 10/2-10/8/16 | 51.00 | 11.00 | $ 4.05 | Total | 51.00 | | $ 712.50 | $ 13.97 | $ 20.96 | 11.00 | $ 230.51 |
| | | | | receiver | 14.00 | $ 21.43 | $ 300.00 | | | | |
| | | | | barback | 30.00 | $ 8.75 | $ 262.50 | | | | |
| 10/16-10/22/16 | 44.00 | 4.00 | $ 4.05 | Total | 44.00 | | $ 562.50 | $ 12.78 | $ 19.18 | 4.00 | $ 76.70 |
| | | | | receiver | 15.00 | $ 21.43 | $ 321.43 | | | | |
| | | | | barback | 30.00 | $ 8.75 | $ 262.50 | | | | |
| 10/30-11/05/16 | 45.00 | 5.00 | $ 4.05 | Total | 45.00 | | $ 583.93 | $ 12.98 | $ 19.46 | 5.00 | $ 97.32 |
| | | | | inventory | 15.00 | $ 10.00 | $ 150.00 | | | | |
| | | | | barback | 30.00 | $ 8.75 | $ 262.50 | | | | |
| 11/27-12/3/16 | 45.00 | 5.00 | $ - | Total | 45.00 | | $ 412.50 | $ 9.17 | $ 13.75 | 5.00 | $ 68.75 |

10/30/17
E. Schulman

EXHIBIT II

Joshua Cannon | Minimum Wage & Overtime Damage Calculations | Cannon et al v. Sunset Grille

8/20/17

Source: Sunset Grille Payroll Records/Plaintiffs recollections

| Pay Date | Check Amount | Hours per Pay by Pay Report | Rate of Pay per Pay by Pay Report | Work Week | Bi-weekly Hours per Time Clock Records | Hours Worked per Week per Time Clock Records and Off-the-Clock* | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/14 | $ 58.73 | 16.18 | $ 3.63 | 7/6-7/12/14 | 16.18 | 16.18 | $ 3.63 | $ 58.73 | 16.18 | $ 7.25 | $ 58.73 | $ 117.31 | $ 58.58 | 0.00 | $ 10.88 | $ - | $ - | $ - |
|  |  |  |  | 7/13-7/19/14 |  | 0.00 | $ 3.63 | $ - | 0 | $ 7.25 | $ - | $ - |  | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 8/8/14 | $ 72.89 | 20.08 | $ 3.63 | 7/20-7/26/14 |  | 0.00 | $ 2.08 | $ - | 0 | $ 7.25 | $ - | $ - |  | 0.00 | $ 10.88 | $ - | $ - | $ - |
|  |  |  |  | 7/27-8/2/14 | 35.08 | 35.08 | $ 2.08 | $ 72.89 | 35.08 | $ 7.25 | $ 72.89 | $ 254.33 | $ 181.44 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 8/22/14 | $ 150.28 | 29.18 | $ 5.15 | 8/3-8/9/14 |  | 10.15 | $ 5.15 | $ 52.27 | 10.15 | $ 7.25 | $ 52.27 | $ 73.59 | $ 21.31 | 0.00 | $ 10.88 | $ - | $ - | $ - |
|  |  |  |  | 8/10-8/16/14 | 29.18 | 19.03 | $ 5.15 | $ 98.01 | 19.03 | $ 7.25 | $ 98.01 | $ 137.97 | $ 39.96 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 9/5/14 | $ 631.72 | 125.52 | $ 5.03 | 8/17-8/23/14 |  | 58.2 | $ 5.03 | $ 292.91 | 40 | $ 7.25 | $ 201.31 | $ 290.00 | $ 88.69 | 18.20 | $ 10.88 | $ 201.12 | $ 91.60 | $ 109.52 |
|  |  |  |  | 8/24-8/30/14 | 125.52 | 67.32 | $ 5.03 | $ 338.81 | 40 | $ 7.25 | $ 201.31 | $ 290.00 | $ 88.69 | 27.32 | $ 10.88 | $ 297.11 | $ 137.50 | $ 159.61 |
| 9/22/14 | $ 414.33 | 91.75 | $ 4.52 | 8/31-9/6/14 |  | 72.83 | $ 3.96 | $ 288.27 | 40 | $ 7.25 | $ 158.32 | $ 290.00 | $ 131.68 | 32.83 | $ 10.88 | $ 219.25 | $ 129.94 | $ 89.31 |
|  |  |  |  | 9/7-9/13/14 | 104.68 | 31.85 | $ 3.96 | $ 126.06 | 31.85 | $ 7.25 | $ 126.06 | $ 230.91 | $ 104.85 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 10/3/14 | $ 161.97 | 44.62 | $ 3.63 | 9/14-9/20/14 |  | 36.38 | $ 2.72 | $ 98.85 | 36.38 | $ 7.25 | $ 98.85 | $ 263.76 | $ 164.90 | 0.00 | $ 10.88 | $ - | $ - | $ - |
|  |  |  |  | 9/21-9/27/14 | 59.61 | 23.23 | $ 2.72 | $ 63.12 | 23.23 | $ 7.25 | $ 63.12 | $ 168.42 | $ 105.30 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 10/17/14 | $ 149.85 | 41.28 | $ 3.63 | 9/28-10/4/14 |  | 36.83 | $ 2.66 | $ 98.06 | 36.83 | $ 7.25 | $ 98.06 | $ 267.02 | $ 168.95 | 0.00 | $ 10.88 | $ - | $ - | $ - |
|  |  |  |  | 10/5-10/11/14 | 56.28 | 19.45 | $ 2.66 | $ 51.79 | 19.45 | $ 7.25 | $ 51.79 | $ 141.01 | $ 89.23 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 10/31/14 | $ 154.57 | 42.58 | $ 3.63 | 10/12-10/18/14 |  | 23.07 | $ 3.63 | $ 83.73 | 23.07 | $ 7.25 | $ 83.73 | $ 167.26 | $ 83.53 | 0.00 | $ 10.88 | $ - | $ - | $ - |
|  |  |  |  | 10/19-10/25/14 | 42.59 | 19.52 | $ 3.63 | $ 70.84 | 19.52 | $ 7.25 | $ 70.84 | $ 141.52 | $ 70.68 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 11/14/14 | $ 139.46 | 38.42 | $ 3.63 | 10/26-11/1/14 |  | 27.80 | $ 2.61 | $ 72.58 | 27.8 | $ 7.25 | $ 72.58 | $ 201.55 | $ 128.97 | 0.00 | $ 10.88 | $ - | $ - | $ - |
|  |  |  |  | 11/2-11/8/14 | 53.42 | 25.62 | $ 2.61 | $ 66.88 | 25.62 | $ 7.25 | $ 66.88 | $ 185.75 | $ 118.86 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 11/28/14 | $ 146.18 | 40.27 | $ 3.63 | 11/9-11/15/14 |  | 13.10 | $ 3.63 | $ 47.55 | 13.1 | $ 7.25 | $ 47.55 | $ 94.98 | $ 47.42 | 0.00 | $ 10.88 | $ - | $ - | $ - |
|  |  |  |  | 11/16-11/22/14 | 40.27 | 27.17 | $ 3.63 | $ 98.63 | 27.17 | $ 7.25 | $ 98.63 | $ 196.98 | $ 98.36 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 12/12/14 | $ 256.16 | 57.65 | $ 4.44 | 11/23-11/29/14 |  | 36.48 | $ 4.14 | $ 150.94 | 36.48 | $ 7.25 | $ 150.94 | $ 264.48 | $ 113.54 | 0.00 | $ 10.88 | $ - | $ - | $ - |
|  |  |  |  | 11/30-12/6/14 | 61.91 | 25.43 | $ 4.14 | $ 105.22 | 25.43 | $ 7.25 | $ 105.22 | $ 184.37 | $ 79.15 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 12/26/14 | $ 168.32 | 46.37 | $ 3.63 | 12/7-12/13/14 |  | 20.93 | $ 3.63 | $ 75.99 | 20.93 | $ 7.25 | $ 75.99 | $ 151.74 | $ 75.75 | 0.00 | $ 10.88 | $ - | $ - | $ - |
|  |  |  |  | 12/14-12/20/14 | 46.36 | 25.43 | $ 3.63 | $ 92.33 | 25.43 | $ 7.25 | $ 92.33 | $ 184.37 | $ 92.04 | 0.00 | $ 10.88 | $ - | $ - | $ - |
| 1/9/15 | $ 231.76 | 50.17 | $ 4.62 | 12/21-12/27/14 |  | 19.67 | $ 4.04 | $ 79.42 | 19.67 | $ 7.25 | $ 79.42 | $ 142.61 | $ 63.19 | 0.00 | $ 10.88 | $ - | $ - | $ - |
|  |  |  |  | 12/28-1/3/15 | 57.40 | 37.73 | $ 4.04 | $ 152.34 | 37.73 | $ 8.00 | $ 152.34 | $ 301.84 | $ 149.50 | 0.00 | $ 12.00 | $ - | $ - | $ - |
| 1/23/15 | $ 123.40 | 18.73 | $ 6.59 | 1/4-1/10/15 |  | 18.71 | $ 6.59 | $ 123.27 | 18.71 | $ 8.00 | $ 123.27 | $ 149.68 | $ 26.41 | 0.00 | $ 12.00 | $ - | $ - | $ - |
|  |  |  |  | 1/11-1/17/15 | 18.73 | 0.02 | $ 6.59 | $ 0.13 | 0.02 | $ 8.00 | $ 0.13 | $ 0.16 | $ 0.03 | 0.00 | $ 12.00 | $ - | $ - | $ - |
| 2/6/15 | $ 124.05 | 27.13 | $ 4.57 | 1/18-1/24/15 |  | 0.00 | $ - | $ - | 0 | $ 8.00 | $ - | $ - |  | 0.00 | $ 12.00 | $ - | $ - | $ - |
|  |  |  |  | 1/25-1/31/15 | 36.28 | 36.28 | $ 3.42 | $ 124.05 | 36.28 | $ 8.00 | $ 124.05 | $ 290.24 | $ 166.19 | 0.00 | $ 12.00 | $ - | $ - | $ - |
| 2/20/15 | $ 202.74 | 55.85 | $ 3.63 | 2/1-2/7/15 |  | 34.38 | $ 3.63 | $ 124.80 | 34.38 | $ 8.00 | $ 124.80 | $ 275.04 | $ 150.24 | 0.00 | $ 12.00 | $ - | $ - | $ - |
|  |  |  |  | 2/8-2/14/15 | 55.85 | 21.47 | $ 3.63 | $ 77.94 | 21.47 | $ 8.00 | $ 77.94 | $ 171.76 | $ 93.82 | 0.00 | $ 12.00 | $ - | $ - | $ - |
| 3/6/15 | $ 211.65 | 54.37 | $ 3.89 | 2/15-2/21/15 |  | 24.20 | $ 3.20 | $ 77.49 | 24.2 | $ 8.00 | $ 77.49 | $ 193.60 | $ 116.11 | 0.00 | $ 12.00 | $ - | $ - | $ - |
|  |  |  |  | 2/22-2/28/15 | 66.10 | 41.90 | $ 3.20 | $ 134.16 | 40 | $ 8.00 | $ 128.08 | $ 320.00 | $ 191.92 | 1.90 | $ 12.00 | $ 24.40 | $ 6.08 | $ 18.32 |
| 3/20/15 | $ 346.13 | 72.22 | $ 4.79 | 3/1-3/7/15 |  | 21.85 | $ 4.79 | $ 104.72 | 21.85 | $ 8.00 | $ 104.72 | $ 174.80 | $ 70.08 | 0.00 | $ 12.00 | $ - | $ - | $ - |
|  |  |  |  | 3/8-3/14/15 | 72.22 | 50.37 | $ 4.79 | $ 241.41 | 40.00 | $ 8.00 | $ 191.71 | $ 320.00 | $ 128.29 | 10.37 | $ 12.00 | $ 130.99 | $ 49.70 | $ 81.29 |
| 4/3/15 | $ 239.53 | 59.51 | $ 4.03 | 3/15-3/21/15 |  | 39.53 | $ 4.03 | $ 159.11 | 39.53 | $ 8.00 | $ 159.11 | $ 316.24 | $ 157.13 | 0.00 | $ 12.00 | $ - | $ - | $ - |
|  |  |  |  | 3/22-3/28/15 | 59.51 | 19.98 | $ 4.03 | $ 80.42 | 19.98 | $ 8.00 | $ 80.42 | $ 159.84 | $ 79.42 | 0.00 | $ 12.00 | $ - | $ - | $ - |
| 4/17/15 | $ 256.56 | 59.58 | $ 4.31 | 3/29-4/4/15 |  | 52.92 | $ 3.74 | $ 197.92 | 40.00 | $ 8.00 | $ 149.60 | $ 320.00 | $ 170.40 | 12.92 | $ 12.00 | $ 48.39 | $ 48.32 | $ 0.07 |
|  |  |  |  | 4/5-4/11/15 | 68.60 | 15.68 | $ 3.74 | $ 58.64 | 15.68 | $ 8.00 | $ 58.64 | $ 125.44 | $ 66.80 | 0.00 | $ 12.00 | $ - | $ - | $ - |
| 5/1/15 | $ 293.59 | 68.18 | $ 4.31 | 4/12-4/18/15 |  | 52.70 | $ 4.31 | $ 226.93 | 40.00 | $ 8.00 | $ 172.24 | $ 320.00 | $ 147.76 | 12.70 | $ 12.00 | $ 152.40 | $ 54.69 | $ 97.71 |
|  |  |  |  | 4/19-4/25/15 | 68.18 | 15.48 | $ 4.31 | $ 66.66 | 15.48 | $ 8.00 | $ 66.66 | $ 123.84 | $ 57.18 | 0.00 | $ 12.00 | $ - | $ - | $ - |
| 5/15/15 | $ 167.38 | 42.62 | $ 3.93 | 4/26-5/2/15 |  | 33.10 | $ 2.77 | $ 91.54 | 33.1 | $ 8.00 | $ 91.54 | $ 264.80 | $ 173.26 | 0.00 | $ 12.00 | $ - | $ - | $ - |
|  |  |  |  | 5/3-5/9/15 | 60.52 | 27.42 | $ 2.77 | $ 75.84 | 27.42 | $ 8.00 | $ 75.84 | $ 219.36 | $ 143.52 | 0.00 | $ 12.00 | $ - | $ - | $ - |
| 5/29/15 | $ 152.79 | 30.39 | $ 5.03 | 5/10-5/16/15 |  | 16.17 | $ 5.03 | $ 81.30 | 16.17 | $ 8.00 | $ 81.30 | $ 129.36 | $ 48.06 | 0.00 | $ 12.00 | $ - | $ - | $ - |
|  |  |  |  | 5/17-5/23/15 | 30.39 | 14.22 | $ 5.03 | $ 71.49 | 14.22 | $ 8.00 | $ 71.49 | $ 113.76 | $ 42.27 | 0.00 | $ 12.00 | $ - | $ - | $ - |
| 6/12/15 | $ 158.16 | 37.55 | $ 4.21 | 5/24-5/30/15 |  | 18.12 | $ 3.33 | $ 60.27 | 18.12 | $ 8.00 | $ 60.27 | $ 144.96 | $ 84.69 | 0.00 | $ 12.00 | $ - | $ - | $ - |
|  |  |  |  | 5/31-6/6/15 | 47.55 | 29.43 | $ 3.33 | $ 97.89 | 29.43 | $ 8.00 | $ 97.89 | $ 235.44 | $ 137.55 | 0.00 | $ 12.00 | $ - | $ - | $ - |
| 6/26/15 | $ 228.44 | 62.93 | $ 3.63 | 6/7-6/13/15 |  | 30.58 | $ 3.63 | $ 111.01 | 30.58 | $ 8.00 | $ 111.01 | $ 244.64 | $ 133.63 | 0.00 | $ 12.00 | $ - | $ - | $ - |
|  |  |  |  | 6/14-6/20/15 | 62.93 | 32.35 | $ 3.63 | $ 117.43 | 32.35 | $ 8.00 | $ 117.43 | $ 258.80 | $ 141.37 | 0.00 | $ 12.00 | $ - | $ - | $ - |
| 7/10/15 | $ 138.23 | 38.08 | $ 3.63 | 6/21-6/27/15 |  | 16.78 | $ 2.60 | $ 43.70 | 16.78 | $ 8.00 | $ 43.70 | $ 134.24 | $ 90.54 | 0.00 | $ 12.00 | $ - | $ - | $ - |
|  |  |  |  | 6/28-7/4/15 | 53.08 | 36.30 | $ 2.60 | $ 94.53 | 36.3 | $ 8.25 | $ 94.53 | $ 299.48 | $ 204.94 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 7/24/15 | $ 107.52 | 29.62 | $ 3.63 | 7/5-7/11/15 |  | 8.30 | $ 3.63 | $ 30.13 | 8.3 | $ 8.25 | $ 30.13 | $ 68.48 | $ 38.35 | 0.00 | $ 12.38 | $ - | $ - | $ - |
|  |  |  |  | 7/12-7/18/15 | 29.62 | 21.32 | $ 3.63 | $ 77.39 | 21.32 | $ 8.25 | $ 77.39 | $ 175.89 | $ 98.50 | 0.00 | $ 12.38 | $ - | $ - | $ - |

4

10/30/17
E. Schulman

EXHIBIT II

Joshua Cannon

Minimum Wage & Overtime Damage Calculations

Cannon et al v. Sunset Grille

8/20/17

Source: Sunset Grille Payroll Records/Plaintiffs recollections

| Pay Date | Check Amount | Hours per Pay by Pay Report | Rate of Pay per Pay by Pay Report | Work Week | Bi-weekly Hours per Time Clock Records | Hours Worked per Week per Time Clock Records and Off the-Clock" | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/15 | $ 210.07 | 45.97 | $ 4.57 | 7/19-7/25/15 | 55.42 | 11.25 | $ 3.79 | $ 42.64 | 11.25 | $ 8.25 | $ 42.64 | $ 92.81 | $ 50.17 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 7/26-8/1/15 | | 44.17 | $ 3.79 | $ 167.43 | 40 | $ 8.25 | $ 151.62 | $ 330.00 | $ 178.38 | 4.17 | $ 12.38 | $ 53.95 | $ 15.81 | $ 38.14 |
| 8/21/15 | $ 264.02 | 71.93 | $ 3.67 | 8/2-8/8/15 | 120.70 | 80.00 | $ 2.19 | $ 174.99 | 40 | $ 8.25 | $ 87.50 | $ 330.00 | $ 242.50 | 40.03 | $ 12.38 | $ 495.00 | $ 87.50 | $ 407.50 |
| | | | | 8/9-8/15/15 | | 40.70 | $ 2.19 | $ 89.03 | 40.00 | $ 8.25 | $ 87.50 | $ 330.00 | $ 242.50 | 0.70 | $ 12.38 | $ 8.66 | $ 1.53 | $ 7.13 |
| 9/4/15 | $ 242.59 | 66.83 | $ 3.63 | 8/16-8/22/15 | 100.78 | 35.78 | $ 2.41 | $ 86.13 | 35.78 | $ 8.25 | $ 86.13 | $ 295.19 | $ 209.06 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 8/23-8/29/15 | | 65.00 | $ 2.41 | $ 156.46 | 40.00 | $ 8.25 | $ 96.28 | $ 330.00 | $ 233.72 | 25.00 | $ 12.38 | $ 309.38 | $ 60.18 | $ 249.20 |
| 9/18/15 | $ 155.32 | 35.43 | $ 4.38 | 8/30-9/5/15 | 43.30 | 28.85 | $ 3.59 | $ 103.49 | 28.85 | $ 8.25 | $ 103.49 | $ 238.01 | $ 134.53 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 9/6-9/12/15 | | 14.45 | $ 3.59 | $ 51.83 | 14.45 | $ 8.25 | $ 51.83 | $ 119.21 | $ 67.38 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 10/2/15 | $ 193.84 | 53.40 | $ 3.63 | 9/13-9/19/15 | 53.40 | 25.08 | $ 3.63 | $ 91.04 | 25.08 | $ 8.25 | $ 91.04 | $ 206.91 | $ 115.87 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 9/20-9/26/15 | | 28.32 | $ 3.63 | $ 102.80 | 28.32 | $ 8.25 | $ 102.80 | $ 233.64 | $ 130.84 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 10/16/15 | $ 148.44 | 28.42 | $ 5.22 | 9/27-10/3/15 | 38.44 | 20.60 | $ 3.86 | $ 79.55 | 20.60 | $ 8.25 | $ 79.55 | $ 169.95 | $ 90.40 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 10/4-10/10/15 | | 17.84 | $ 3.86 | $ 68.89 | 17.84 | $ 8.25 | $ 68.89 | $ 147.18 | $ 78.29 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 10/30/15 | $ 84.51 | 23.28 | $ 3.63 | 10/11-10/17/15 | 36.78 | 2.23 | $ 2.30 | $ 5.12 | 2.23 | $ 8.25 | $ 5.12 | $ 18.40 | $ 13.27 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 10/18-10/24/15 | | 34.55 | $ 2.30 | $ 79.39 | 34.55 | $ 8.25 | $ 79.39 | $ 285.04 | $ 205.65 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 11/13/15 | $ 146.75 | 35.48 | $ 4.02 | 10/25-10/31/15 | 51.48 | 30.35 | $ 2.85 | $ 86.52 | 30.35 | $ 8.25 | $ 86.52 | $ 250.39 | $ 163.87 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 11/1-11/7/15 | | 21.13 | $ 2.85 | $ 60.23 | 21.13 | $ 8.25 | $ 60.23 | $ 174.32 | $ 114.09 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 11/27/15 | $ 114.98 | 28.43 | $ 4.04 | 11/8-11/14/15 | 28.43 | 15.68 | $ 4.04 | $ 63.41 | 15.68 | $ 8.25 | $ 63.41 | $ 129.36 | $ 65.95 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 11/15-11/21/15 | | 12.75 | $ 4.04 | $ 51.57 | 12.75 | $ 8.25 | $ 51.57 | $ 105.19 | $ 53.62 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 12/11/15 | $ 191.71 | 44.35 | $ 4.32 | 11/22-11/28/15 | 54.70 | 16.22 | $ 3.50 | $ 56.85 | 16.22 | $ 8.25 | $ 56.85 | $ 133.82 | $ 76.97 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 11/29-12/5/15 | | 38.48 | $ 3.50 | $ 134.86 | 38.48 | $ 8.25 | $ 134.86 | $ 317.46 | $ 182.60 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 12/24/15 | $ 155.98 | 42.97 | $ 3.63 | 12/6-12/12/15 | 42.97 | 21.02 | $ 3.63 | $ 76.30 | 21.02 | $ 8.25 | $ 76.30 | $ 173.42 | $ 97.11 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 12/13-12/19/15 | | 21.95 | $ 3.63 | $ 79.68 | 21.95 | $ 8.25 | $ 79.68 | $ 181.09 | $ 101.41 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 1/8/16 | $ 110.10 | 30.33 | $ 3.63 | 12/20-12/26/15 | 53.33 | 23.05 | $ 2.06 | $ 47.59 | 23.05 | $ 8.25 | $ 47.59 | $ 190.16 | $ 142.58 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 12/27-1/2/16 | | 30.28 | $ 2.06 | $ 62.51 | 30.28 | $ 8.25 | $ 62.51 | $ 249.81 | $ 187.30 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 1/22/16 | $ 17.08 | 2.07 | $ 8.25 | 1/3-1/9/16 | 2.07 | 2.07 | $ 8.25 | $ 17.08 | 2.07 | $ 8.25 | $ 17.08 | $ 17.08 | $ - | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 1/10-1/16/16 | | 0.00 | $ 8.25 | $ - | 0.00 | $ 8.25 | $ - | $ - | $ - | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 2/5/16 | $ - | 0.00 | $ - | 1/17-1/23/16 | 0.00 | 0.00 | | $ - | 0.00 | $ 8.25 | $ - | $ - | $ - | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 1/24-1/30/16 | | 0.00 | | $ - | 0.00 | $ 8.25 | $ - | $ - | $ - | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 2/19/16 | $ 45.12 | 12.43 | $ 3.63 | 1/31-2/6/16 | 12.43 | 12.43 | $ 3.63 | $ 45.12 | 12.43 | $ 8.25 | $ 45.12 | $ 102.55 | $ 57.43 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 2/7-2/13/16 | | 11.27 | $ 3.63 | $ 40.91 | 11.27 | $ 8.25 | $ 40.91 | $ 92.98 | $ 52.07 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 3/4/16 | $ 122.22 | 33.67 | $ 3.63 | 2/14-2/20/16 | 33.67 | 22.40 | $ 3.63 | $ 81.31 | 22.40 | $ 8.25 | $ 81.31 | $ 184.80 | $ 103.49 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 2/21-2/27/16 | | 20.87 | $ 2.45 | $ 51.16 | 20.87 | $ 8.25 | $ 51.16 | $ 172.18 | $ 121.01 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 3/18/16 | $ 113.26 | 31.20 | $ 3.63 | 2/28-3/5/16 | 46.20 | 25.33 | $ 2.45 | $ 62.10 | 25.33 | $ 8.25 | $ 62.10 | $ 208.97 | $ 146.88 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 3/6-3/12/16 | | 22.87 | $ 3.63 | $ 82.99 | 22.87 | $ 8.25 | $ 82.99 | $ 188.68 | $ 105.68 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 4/1/16 | $ 143.49 | 39.53 | $ 3.63 | 3/13-3/19/16 | 39.54 | 16.67 | $ 3.63 | $ 60.50 | 16.67 | $ 8.25 | $ 60.50 | $ 137.53 | $ 77.03 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 3/20-3/26/16 | | 23.00 | $ 1.08 | $ 24.82 | 23.00 | $ 8.25 | $ 24.82 | $ 189.75 | $ 164.93 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 4/15/16 | $ 35.32 | 9.73 | $ 3.63 | 3/27-4/2/16 | 32.73 | 9.73 | $ 1.08 | $ 10.50 | 9.73 | $ 8.25 | $ 10.50 | $ 80.27 | $ 69.77 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 4/3-4/9/16 | | 20.75 | $ 8.73 | $ 181.06 | 20.75 | $ 8.25 | $ 181.06 | $ 171.19 | $ - | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 4/29/16 | $ 640.03 | 55.35 | $ 11.56 | 4/10-4/16/16 | 73.35 | 52.60 | $ 8.73 | $ 458.97 | 40.00 | $ 8.25 | $ 349.03 | $ 330.00 | $ - | 12.60 | $ 12.38 | $ 255.37 | $ 109.94 | $ 145.43 |
| | | | | 4/17-4/23/16 | | 43.45 | $ 7.57 | $ 329.01 | 40.00 | $ 8.25 | $ 302.89 | $ 330.00 | $ - | 3.45 | $ 12.38 | $ 45.82 | $ 26.12 | $ 19.70 |
| 5/13/16 | $ 613.35 | 48.00 | $ 12.78 | 4/24-4/30/16 | 81.00 | 37.55 | $ 7.57 | $ 284.34 | 37.55 | $ 8.25 | $ 284.34 | $ 309.79 | $ - | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 5/1-5/7/16 | | 27.73 | $ 7.53 | $ 208.71 | 27.73 | $ 8.25 | $ 208.71 | $ 228.77 | $ - | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 5/27/16 | $ 425.24 | 36.50 | $ 11.65 | 5/8-5/14/16 | 56.50 | 28.77 | $ 7.53 | $ 216.53 | 28.77 | $ 8.25 | $ 216.53 | $ 237.35 | $ - | 0.00 | $ 12.38 | $ - | $ - | $ - |
| | | | | 5/15-5/21/16 | | 26.55 | $ 8.55 | $ 227.15 | 26.55 | $ 8.25 | $ 227.15 | $ 219.04 | $ - | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 6/10/16 | $ 920.15 | 11.55 | $ 79.67 | 5/22-5/28/16 | 107.55 | 81.00 | $ 8.56 | $ 693.00 | 40.00 | $ 8.25 | $ 342.22 | $ 330.00 | $ - | 41.00 | $ 12.38 | $ 737.43 | $ 350.78 | $ 386.65 |
| | | | | 5/29-6/4/16 | | 66.00 | $ 6.82 | $ 450.00 | 40.00 | $ 8.25 | $ 272.73 | $ 330.00 | $ 57.27 | 26.00 | $ 12.38 | $ 485.28 | $ 177.27 | $ 308.01 |
| 6/24/16 | $ 900.00 | 6.00 | $ 150.00 | 6/5-6/11/16 | 132.00 | 66.00 | $ 6.82 | $ 450.00 | 40.00 | $ 8.25 | $ 272.73 | $ 330.00 | $ 57.27 | 26.00 | $ 12.38 | $ 485.28 | $ 177.27 | $ 308.01 |
| | | | | 6/12-6/18/16 | | 73.00 | $ 6.82 | $ 497.73 | 40.00 | $ 8.25 | $ 272.73 | $ 330.00 | $ 57.27 | 33.00 | $ 12.38 | $ 658.59 | $ 225.00 | $ 433.59 |
| 7/8/16 | $ 1,050.00 | 7.00 | $ 150.00 | 6/19-6/25/16 | 154.00 | 81.00 | $ 6.82 | $ 552.27 | 40.00 | $ 8.25 | $ 350.00 | $ 350.00 | $ 77.27 | 41.00 | $ 13.13 | $ 754.51 | $ 279.55 | $ 474.96 |
| | | | | 6/26-7/2/16 | | 66.00 | $ 6.82 | $ 450.00 | 40.00 | $ 8.75 | $ 272.73 | $ 350.00 | $ 77.27 | 26.00 | $ 13.13 | $ 498.58 | $ 177.27 | $ 321.31 |
| 7/22/16 | $ 900.00 | 6.00 | $ 150.00 | 7/3-7/9/16 | 132.00 | 66.00 | $ 6.82 | $ 450.00 | 40.00 | $ 8.75 | $ 272.73 | $ 350.00 | $ 77.27 | 26.00 | $ 13.13 | $ 498.58 | $ 177.27 | $ 321.31 |
| | | | | 7/10-7/16/16 | | 66.00 | $ 6.82 | $ 450.00 | 40.00 | $ 8.75 | $ 272.73 | $ 350.00 | $ 77.27 | 26.00 | $ 13.13 | $ 498.58 | $ 177.27 | $ 321.31 |
| 8/5/16 | $ 900.00 | 6.00 | $ 150.00 | 7/17-7/23/16 | 132.00 | 66.00 | $ 6.82 | $ 450.00 | 40.00 | $ 8.75 | $ 272.73 | $ 350.00 | $ 77.27 | 26.00 | $ 13.13 | $ 498.58 | $ 177.27 | $ 321.31 |
| | | | | 7/24-7/30/16 | | 66.00 | $ 6.82 | $ 450.00 | 40.00 | $ 8.75 | $ 272.73 | $ 350.00 | $ 77.27 | 26.00 | $ 13.13 | $ 498.58 | $ 177.27 | $ 321.31 |

10/30/17
E. Schulman

EXHIBIT II

|  |  |  |  |  | Joshua Cannon |  | Minimum Wage & Overtime Damage Calculations |  |  |  | Cannon et al v. Sunset Grille |  | Source: Sunset Grille Payroll Records/Plaintiffs recollections |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 8/20/17 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Pay Date | Check Amount | Hours per Pay by Pay Report | Rate of Pay per Pay by Pay Report | Work Week | Bi-weekly Hours per Time Clock Records | Hours Worked per Week per Time Clock Records and Off-the-Clock* | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|  |  |  |  | 7/31-8/6/16 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 8/19/16 | $ 1,050.00 | 7.00 | $ 150.00 | 8/7-8/13/16 | 189.00 | 88.00 | $ 5.56 | $ 488.89 | 40.00 | $ 8.75 | $ 222.22 | $ 350.00 | $ 127.78 | 48.00 | $ 13.13 | $ 935.80 | $ 266.67 | $ 669.13 |
|  |  |  |  |  |  | 101.00 | $ 5.56 | $ 561.11 | 40.00 | $ 8.75 | $ 222.22 | $ 350.00 | $ 127.78 | 61.00 | $ 13.13 | $ 1,041.83 | $ 338.89 | $ 702.94 |
| 9/2/16 | $ 900.00 | 6.00 | $ 150.00 | 8/14-8/20/16 | 162.00 | 66.00 | $ 5.56 | $ 366.67 | 40.00 | $ 8.75 | $ 222.22 | $ 350.00 | $ 127.78 | 26.00 | $ 13.13 | $ 498.58 | $ 144.44 | $ 354.14 |
|  |  |  |  | 8/21-8/27/16 |  | 96.00 | $ 5.56 | $ 533.33 | 40.00 | $ 8.75 | $ 222.22 | $ 350.00 | $ 127.78 | 56.00 | $ 13.13 | $ 1,073.86 | $ 311.11 | $ 762.75 |
| 9/16/16 | $ 450.00 | 3.00 | $ 150.00 | 8/28-9/3/16 | 126.00 | 60.00 | $ 3.57 | $ 214.29 | 40.00 | $ 8.75 | $ 142.86 | $ 350.00 | $ 207.14 | 20.00 | $ 13.13 | $ 271.88 | $ 71.43 | $ 200.45 |
|  |  |  |  | 9/4-9/10/16 |  | 66.00 | $ 3.57 | $ 235.71 | 40.00 | $ 8.75 | $ 142.86 | $ 350.00 | $ 207.14 | 26.00 | $ 13.13 | $ 498.58 | $ 92.86 | $ 405.72 |
| 9/30/16 | $ 300.00 | 2.00 | $ 150.00 | 9/11-9/17/16 | 104.00 | 45.00 | $ 2.88 | $ 129.81 | 40.00 | $ 8.75 | $ 115.38 | $ 350.00 | $ 234.62 | 5.00 | $ 13.13 | $ 65.63 | $ 14.42 | $ 51.20 |
|  |  |  |  | 9/18-9/24/16 |  | 59.00 | $ 2.88 | $ 170.19 | 40.00 | $ 8.75 | $ 115.38 | $ 350.00 | $ 234.62 | 19.00 | $ 13.13 | $ 335.12 | $ 54.81 | $ 280.31 |
| 10/14/16 | $ 450.00 | 3.00 | $ 150.00 | 9/25-10/1/16 | 111.00 | 60.00 | $ 4.05 | $ 243.24 | 40.00 | $ 8.75 | $ 162.16 | $ 350.00 | $ 187.84 | 20.00 | $ 13.13 | $ 357.59 | $ 81.08 | $ 276.51 |
|  |  |  |  | 10/2-10/8/16 |  | 51.00 | $ 4.05 | $ 206.76 | 40.00 | $ 8.75 | $ 162.16 | $ 350.00 | $ 187.84 | 11.00 | $ 13.13 | $ 230.51 | $ 44.59 | $ 185.92 |
| 10/28/16 | $ 300.00 | 2.00 | $ 150.00 | 10/9-10/15/16 | 74.00 | 30.00 | $ 4.05 | $ 121.62 | 30.00 | $ 8.75 | $ 121.62 | $ 262.50 | $ 140.88 | 0.00 | $ 13.13 | $ - | $ - | $ - |
|  |  |  |  | 10/16-10/22/16 |  | 44.00 | $ 4.05 | $ 178.38 | 40.00 | $ 8.75 | $ 162.16 | $ 350.00 | $ 187.84 | 4.00 | $ 13.13 | $ 76.70 | $ 16.22 | $ 60.48 |
| 11/11/16 | $ 150.00 | 1.00 | $ 150.00 | 10/23-10/29/16 | 75.00 | 30.00 | $ 2.00 | $ 60.00 | 30.00 | $ 8.75 | $ 60.00 | $ 262.50 | $ 202.50 | 0.00 | $ 13.13 | $ - | $ - | $ - |
|  |  |  |  | 10/30-11/5/16 |  | 45.00 | $ 2.00 | $ 90.00 | 40.00 | $ 8.75 | $ 80.00 | $ 350.00 | $ 270.00 | 5.00 | $ 13.13 | $ 97.32 | $ 10.00 | $ 87.32 |
| 11/25/16 | $ 14.63 | 4.03 | $ 3.63 | 11/6-11/12/16 | 60.00 | 30.00 | $ 0.24 | $ 7.32 | 30.00 | $ 8.75 | $ 7.32 | $ 262.50 | $ 255.19 | 0.00 | $ 13.13 | $ - | $ - | $ - |
|  |  |  |  | 11/13-11/19/16 |  | 30.00 | $ 0.24 | $ 7.32 | 30.00 | $ 8.75 | $ 7.32 | $ 262.50 | $ 255.19 | 0.00 | $ 13.13 | $ - | $ - | $ - |
| 12/9/16 | $ - | 0.00 | $ - | 11/20-11/26/16 | 75.00 | 30.00 | $ - | $ - | 30.00 | $ 8.75 | $ - | $ 262.50 | $ 262.50 | 0.00 | $ 13.13 | $ - | $ - | $ - |
|  |  |  |  | 11/27-12/3/16 |  | 45.00 | $ - | $ - | 40.00 | $ 8.75 | $ - | $ 350.00 | $ 350.00 | 5.00 | $ 13.13 | $ 68.75 | $ - | $ 68.75 |
| 12/23/16 | $ - | 0.00 | $ - | 12/4-12/10/16 | 60.00 | 30.00 | $ - | $ - | 30.00 | $ 8.75 | $ - | $ 262.50 | $ 262.50 | 0.00 | $ 13.13 | $ - | $ - | $ - |
|  |  |  |  | 12/11-12/17/16 |  | 30.00 | $ 2.00 | $ 60.00 | 30.00 | $ 8.75 | $ 60.00 | $ 262.50 | $ 202.50 | 0.00 | $ 13.13 | $ - | $ - | $ - |
| 1/6/17 | $ 150.00 | 1 | $ 150.00 | 12/18-12/24/16 | 75.00 | 45.00 | $ 2.00 | $ 90.00 | 40.00 | $ 8.75 | $ 80.00 | $ 350.00 | $ 270.00 | 5.00 | $ 13.13 | $ 65.63 | $ 10.00 | $ 55.63 |
|  |  |  |  | 12/25-12/31/16 |  | 30.89 | $ 5.01 | $ 154.76 | 30.89 | $ 8.75 | $ 154.76 | $ 270.29 | $ 115.53 | 0.00 | $ 13.13 | $ - | $ - | $ - |
| 2/17/17 | $ 203.46 | 28.94 | $ 7.03 | 1/29-2/4/17 | 40.61 | 9.72 | $ 5.01 | $ 48.70 | 9.72 | $ 8.75 | $ 48.70 | $ 85.05 | $ 36.35 | 0.00 | $ 13.13 | $ - | $ - | $ - |
|  |  |  |  | 2/5-2/11/17 |  | 22.82 | $ 3.63 | $ 82.84 | 22.82 | $ 8.75 | $ 82.84 | $ 199.68 | $ 116.84 | 0.00 | $ 13.13 | $ - | $ - | $ - |
| 3/3/17 | $ 173.59 | 47.82 | $ 3.63 | 2/12-2/18/17 | 47.82 | 25.00 | $ 3.63 | $ 90.75 | 25.00 | $ 8.75 | $ 90.75 | $ 218.75 | $ 128.00 | 0.00 | $ 13.13 | $ - | $ - | $ - |
|  |  |  |  | 2/19-2/25/17 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | $ 18,471.64 | 2,219.47 |  |  | 4,372.24 | 4,372.24 |  | 18,471.64 | 3,588.08 |  | 14,277.25 | $ 29,367.61 | $ 15,046.34 | 784.16 |  | $ 12,975.01 | $ 4,194.39 | $ 8,780.62 |

* John's Report was used for hours worked at Sunset Grille - 7/6/14 - 2/25/17
Plaintiffs' "off-the-clock" hours were added or substituted for hours on John's report

|  | Regular | OT | Total |
|---|---|---|---|
| Regular | $ 15,046.14 | $ 8,780.62 | $ 23,826.77 |
| Liquidated X2 | $ 30,092.28 | $ 17,561.25 | $ 47,653.53 |
| Treble X3 | $ 45,138.43 | $ 26,341.87 | $ 71,480.30 |

6

10/30/17
E. Schulman

EXHIBIT III

| | Micky Fins | | | Melvin Wallace | | Minimum Wage & Overtime Damage Calculations | | Cannon et al v. Sunset Grille | | | Source: Plaintiffs recollections of hours worked at Micky Fins | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay Date | Check Amount | Hours per Pay by Pay Report | Rate of Pay per Pay by Pay Report | Work Week | Bi-weekly Hours per Time Clock Records | Hours Worked per Week - Off-the-Clock* | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
| n/a | n/a | n/a | n/a | 7/19-7/25/15 | | 50.00 | $ - | $ - | 40.00 | $ 8.25 | $ - | $ 330.00 | $ 330.00 | 10.00 | $ 12.38 | $ 123.75 | $ - | $ 123.75 |
| n/a | n/a | n/a | n/a | 7/26-8/1/15 | n/a | 50.00 | $ - | $ - | 40.00 | $ 8.25 | $ - | $ 330.00 | $ 330.00 | 10.00 | $ 12.38 | $ 123.75 | $ - | $ 123.75 |
| | | | | 8/2-8/8/15 | | 50.00 | $ - | $ - | 40.00 | $ 8.25 | $ - | $ 330.00 | $ 330.00 | 10.00 | $ 12.38 | $ 123.75 | $ - | $ 123.75 |
| n/a | n/a | n/a | n/a | 8/9-8/15/15 | n/a | 50.00 | $ - | $ - | 40.00 | $ 8.25 | $ - | $ 330.00 | $ 330.00 | 10.00 | $ 12.38 | $ 123.75 | $ - | $ 123.75 |
| | | | | 8/16-8/22/15 | | 50.00 | $ - | $ - | 40.00 | $ 8.25 | $ - | $ 330.00 | $ 330.00 | 10.00 | $ 12.38 | $ 123.75 | $ - | $ 123.75 |
| n/a | n/a | n/a | n/a | 8/23-8/29/15 | n/a | 50.00 | $ - | $ - | 40.00 | $ 8.25 | $ - | $ 330.00 | $ 330.00 | 10.00 | $ 12.38 | $ 123.75 | $ - | $ 123.75 |
| | | | | 8/30-9/5/15 | | 50.00 | $ - | $ - | 40.00 | $ 8.25 | $ - | $ 330.00 | $ 330.00 | 10.00 | $ 12.38 | $ 123.75 | $ - | $ 123.75 |
| n/a | n/a | n/a | n/a | 9/6-9/12/15 | n/a | 50.00 | $ - | $ - | 40.00 | $ 8.25 | $ - | $ 330.00 | $ 330.00 | 10.00 | $ 12.38 | $ 123.75 | $ - | $ 123.75 |
| | | | | 9/13-9/19/15 | | 50.00 | $ - | $ - | 40.00 | $ 8.25 | $ - | $ 330.00 | $ 330.00 | 10.00 | $ 12.38 | $ 123.75 | $ - | $ 123.75 |
| | | | | | | 450.00 | $ - | - | 360.00 | | $ - | $ 2,970.00 | $ 2,970.00 | 90.00 | | $ 1,113.75 | $ - | $ 1,113.75 |

* Plaintiff's recollection of hours worked off-the-clock at Micky Finns 7/19/15- 9/19/15

| | Regular | OT | Total |
|---|---|---|---|
| Regular | $ 2,970.00 | $ 1,113.75 | $ 4,083.75 |
| Liquidated X2 | $ 5,940.00 | $ 2,227.50 | $ 8,167.50 |
| Treble X3 | $ 8,910.00 | $ 3,341.25 | $ 12,251.25 |

7

10/30/17
E. Schulman

EXHIBIT III

Sunset Grille — Melvin Wallace — Minimum Wage & Overtime Damage Calculations — Cannon et al v. Sunset Grille

Source: Sunset Grille Payroll Records/Plaintiffs recollections

| Pay Date | Check Amount | Hours per Pay by Pay Report | Rate of Pay per Pay by Pay Report | Work Week | Bi-weekly Hours per Time Clock Records | Hours Worked per Week per Time Clock Records ("John's Report") | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/15 | $ 48.46 | 13.35 | $ 3.63 | 9/20-9/26/15 | 13.35 | 13.35 | $ 3.63 | $ 48.46 | 40.00 | $ 8.25 | $ 145.20 | $ 330.00 | $ 184.80 | -26.65 | $ | $ (329.79) | $ (96.74) | $ (233.06) |
|  |  |  |  | 9/27-10/3/15 |  | 39.56 | $ 4.43 | $ 175.26 | 40.00 | $ 8.25 | $ 177.21 | $ 330.00 | $ 152.79 | -0.44 | $ 12.38 | $ (5.44) | $ (1.95) | $ (3.50) |
| 10/16/15 | $ 306.48 | 69.18 | $ 4.43 | 10/4-10/10/15 | 69.18 | 29.62 | $ 4.43 | $ 131.22 | 29.62 | $ 8.25 | $ 131.22 | $ 244.37 | $ 113.14 | 0.00 | $ 12.38 | $ - | $ - | $ - |
|  |  |  |  | 10/11-10/17/15 |  | 42.68 | $ 3.84 | $ 163.89 | 40.00 | $ 8.25 | $ 153.59 | $ 330.00 | $ 176.41 | 2.68 | $ 12.38 | $ 33.17 | $ 10.29 | $ 22.87 |
| 10/30/15 | $ 204.78 | 53.33 | $ 3.84 | 10/18-10/24/15 | 53.33 | 10.65 | $ 3.84 | $ 40.89 | 10.65 | $ 8.25 | $ 40.89 | $ 87.86 | $ 46.97 | 0.00 | $ 12.38 | $ - | $ - | $ - |
|  |  |  |  | 10/25-10/31/15 |  | 32.88 | $ 3.87 | $ 127.39 | 32.88 | $ 8.25 | $ 127.39 | $ 271.26 | $ 143.87 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 11/13/15 | $ 203.64 | 52.56 | $ 3.87 | 11/1-11/7/15 | 52.56 | 19.68 | $ 3.87 | $ 76.25 | 19.68 | $ 8.25 | $ 76.25 | $ 162.36 | $ 86.11 | 0.00 | $ 12.38 | $ - | $ - | $ - |
|  |  |  |  | 11/8-11/14/15 |  | 48.20 | $ 4.45 | $ 214.45 | 40.00 | $ 8.25 | $ 177.97 | $ 330.00 | $ 152.03 | 8.20 | $ 12.38 | $ 101.48 | $ 36.48 | $ 64.99 |
| 11/27/15 | $ 427.21 | 96.02 | $ 4.45 | 11/15-11/21/15 | 96.02 | 47.82 | $ 4.45 | $ 212.76 | 40.00 | $ 8.25 | $ 177.97 | $ 330.00 | $ 152.03 | 7.82 | $ 12.38 | $ 96.77 | $ 34.79 | $ 61.98 |
|  |  |  |  | 11/22-11/28/15 |  | 38.94 | $ 4.46 | $ 173.71 | 38.94 | $ 8.25 | $ 173.71 | $ 321.26 | $ 147.54 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 12/11/15 | $ 407.87 | 91.43 | $ 4.46 | 11/29-12/5/15 | 91.44 | 52.50 | $ 4.46 | $ 234.20 | 40.00 | $ 8.25 | $ 178.44 | $ 330.00 | $ 151.56 | 12.50 | $ 12.38 | $ 154.69 | $ 55.76 | $ 98.92 |
|  |  |  |  | 12/6-12/12/15 |  | 47.83 | $ 4.36 | $ 208.74 | 40.00 | $ 8.25 | $ 174.57 | $ 330.00 | $ 155.43 | 7.83 | $ 12.38 | $ 96.90 | $ 34.17 | $ 62.72 |
| 12/24/15 | $ 397.14 | 91.00 | $ 4.36 | 12/13-12/19/15 | 91.00 | 43.17 | $ 4.36 | $ 188.40 | 40.00 | $ 8.25 | $ 174.57 | $ 330.00 | $ 155.43 | 3.17 | $ 12.38 | $ 39.23 | $ 13.83 | $ 25.39 |
|  |  |  |  | 12/20-12/26/15 |  | 8.42 | $ 3.63 | $ 30.57 | 8.42 | $ 8.25 | $ 30.57 | $ 69.47 | $ 38.90 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 1/8/16 | $ 154.35 | 42.52 | $ 3.63 | 12/27-1/2/16 | 42.52 | 34.10 | $ 3.63 | $ 123.78 | 34.10 | $ 8.25 | $ 123.78 | $ 281.33 | $ 157.54 | 0.00 | $ 12.38 | $ - | $ - | $ - |
|  |  |  |  | 1/3-1/9/16 |  | 5.33 | $ 8.25 | $ 43.97 | 5.33 | $ 8.25 | $ 43.97 | $ 43.97 | $ 0.00 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 1/22/16 | $ 43.97 | 5.33 | $ 8.25 | 1/10-1/16/16 | 5.33 | 0.00 |  | $ - | 0.00 | $ 8.25 | $ - | $ - | $ - | 0.00 | $ 12.38 | $ - | $ - | $ - |
|  |  |  |  | 1/17-1/23/16 |  | 0.00 |  | $ - | 0.00 | $ 8.25 | $ - | $ - | $ - | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 2/5/16 | $ - |  |  | 1/24-1/30/16 | 0.00 | 0.00 |  | $ - | 0.00 | $ 8.25 | $ - | $ - | $ - | 0.00 | $ 12.38 | $ - | $ - | $ - |
|  |  |  |  | 1/31-2/6/16 |  | 22.60 | $ 6.04 | $ 136.61 | 22.60 | $ 8.25 | $ 136.61 | $ 186.45 | $ 49.84 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 2/19/16 | $ 461.51 | 76.35 | $ 6.04 | 2/7-2/13/16 | 76.35 | 53.75 | $ 6.04 | $ 324.90 | 40.00 | $ 8.25 | $ 241.79 | $ 330.00 | $ 88.21 | 13.75 | $ 12.38 | $ 170.16 | $ 83.11 | $ 87.04 |
|  |  |  |  | 2/14-2/20/16 |  | 54.30 | $ 4.78 | $ 259.55 | 40.00 | $ 8.25 | $ 191.20 | $ 330.00 | $ 138.80 | 14.30 | $ 12.38 | $ 176.96 | $ 68.35 | $ 108.61 |
| 3/4/16 | $ 527.81 | 110.42 | $ 4.78 | 2/21-2/27/16 | 110.42 | 56.12 | $ 4.78 | $ 268.25 | 40.00 | $ 8.25 | $ 191.20 | $ 330.00 | $ 138.80 | 16.12 | $ 12.38 | $ 199.49 | $ 77.05 | $ 122.43 |
|  |  |  |  | 2/28-3/5/16 |  | 41.32 | $ 4.27 | $ 176.50 | 40.00 | $ 8.25 | $ 170.87 | $ 330.00 | $ 159.13 | 1.32 | $ 12.38 | $ 16.34 | $ 5.64 | $ 10.70 |
| 3/18/16 | $ 403.80 | 94.53 | $ 4.27 | 3/6-3/12/16 | 94.54 | 53.22 | $ 4.27 | $ 227.34 | 40.00 | $ 8.25 | $ 170.87 | $ 330.00 | $ 159.13 | 13.22 | $ 12.38 | $ 163.60 | $ 56.47 | $ 107.13 |
|  |  |  |  | 3/13-3/19/16 |  | 30.60 | $ 3.63 | $ 111.08 | 30.60 | $ 8.25 | $ 111.08 | $ 252.45 | $ 141.37 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 4/1/16 | $ 236.60 | 65.18 | $ 3.63 | 3/20-3/26/16 | 65.18 | 34.58 | $ 3.63 | $ 125.52 | 34.58 | $ 8.25 | $ 125.52 | $ 285.29 | $ 159.76 | 0.00 | $ 12.38 | $ - | $ - | $ - |
|  |  |  |  | 3/27-4/2/16 |  | 45.47 | $ 4.71 | $ 214.34 | 40.00 | $ 8.25 | $ 188.56 | $ 330.00 | $ 141.44 | 5.47 | $ 12.38 | $ 67.69 | $ 25.79 | $ 41.91 |
| 4/15/16 | $ 417.41 | 88.55 | $ 4.71 | 4/3-4/9/16 | 88.55 | 43.08 | $ 4.71 | $ 203.08 | 40.00 | $ 8.25 | $ 188.56 | $ 330.00 | $ 141.44 | 3.08 | $ 12.38 | $ 38.12 | $ 14.52 | $ 23.60 |
|  |  |  |  | 4/10-4/16/16 |  | 38.22 | $ 4.10 | $ 156.52 | 38.22 | $ 8.25 | $ 156.52 | $ 315.32 | $ 158.80 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 4/29/16 | $ 332.69 | 81.24 | $ 4.10 | 4/17-4/23/16 | 81.24 | 43.02 | $ 4.10 | $ 176.17 | 40.00 | $ 8.25 | $ 163.81 | $ 330.00 | $ 166.19 | 3.02 | $ 12.38 | $ 37.37 | $ 12.37 | $ 25.01 |
|  |  |  |  | 4/24-4/30/16 |  | 62.72 | $ 4.80 | $ 301.09 | 40.00 | $ 8.25 | $ 192.02 | $ 330.00 | $ 137.98 | 22.72 | $ 12.38 | $ 281.16 | $ 109.07 | $ 172.09 |
| 5/13/16 | $ 533.67 | 111.17 | $ 4.80 | 5/1-5/7/16 | 111.17 | 48.45 | $ 4.80 | $ 232.58 | 40.00 | $ 8.25 | $ 192.02 | $ 330.00 | $ 137.98 | 8.45 | $ 12.38 | $ 104.57 | $ 40.56 | $ 64.00 |
|  |  |  |  | 5/8-5/14/16 |  | 34.42 | $ 3.63 | $ 124.94 | 34.42 | $ 8.25 | $ 124.94 | $ 283.97 | $ 159.02 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 5/27/16 | $ 247.09 | 68.07 | $ 3.63 | 5/15-5/21/16 | 68.07 | 33.65 | $ 3.63 | $ 122.15 | 33.65 | $ 8.25 | $ 122.15 | $ 277.61 | $ 155.47 | 0.00 | $ 12.38 | $ - | $ - | $ - |
|  |  |  |  | 5/22-5/28/16 |  | 37.52 | $ 3.63 | $ 136.20 | 37.52 | $ 8.25 | $ 136.20 | $ 309.54 | $ 173.34 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 6/10/16 | $ 240.49 | 66.25 | $ 3.63 | 5/29-6/4/16 | 66.25 | 28.73 | $ 3.63 | $ 104.29 | 28.73 | $ 8.25 | $ 104.29 | $ 237.02 | $ 132.73 | 0.00 | $ 12.38 | $ - | $ - | $ - |
|  |  |  |  | 6/5-6/11/16 |  | 25.15 | $ 3.63 | $ 91.29 | 25.15 | $ 8.25 | $ 91.29 | $ 207.49 | $ 116.19 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 6/24/16 | $ 186.29 | 51.32 | $ 3.63 | 6/12-6/18/16 | 51.32 | 26.17 | $ 3.63 | $ 95.00 | 26.17 | $ 8.25 | $ 95.00 | $ 215.90 | $ 120.91 | 0.00 | $ 12.38 | $ - | $ - | $ - |
|  |  |  |  | 6/19-6/25/16 |  | 27.22 | $ 3.63 | $ 98.81 | 27.22 | $ 8.25 | $ 98.81 | $ 224.57 | $ 125.76 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 7/8/16 | $ 222.52 | 61.30 | $ 3.63 | 6/26-7/2/16 | 61.30 | 34.08 | $ 3.63 | $ 123.71 | 34.08 | $ 8.25 | $ 123.71 | $ 298.20 | $ 174.49 | 0.00 | $ 12.38 | $ - | $ - | $ - |
|  |  |  |  | 7/3-7/9/16 |  | 31.57 | $ 3.63 | $ 114.60 | 31.57 | $ 8.75 | $ 140.41 | $ 276.24 | $ 161.66 | 0.00 | $ 13.13 | $ - | $ - | $ - |
| 7/22/16 | $ 258.02 | 71.08 | $ 3.63 | 7/10-7/16/16 | 71.08 | 35.45 | $ 3.63 | $ 135.11 | 35.45 | $ 8.75 | $ 117.61 | $ 310.19 | $ 145.64 | 0.00 | $ 13.13 | $ - | $ - | $ - |
|  |  |  |  | 7/17-7/23/16 |  | 32.40 | $ 3.63 | $ 117.61 | 32.40 | $ 8.75 | $ 135.09 | $ 283.50 | $ 165.89 | 0.00 | $ 13.13 | $ - | $ - | $ - |
| 8/5/16 | $ 249.67 | 68.78 | $ 3.63 | 7/24-7/30/16 | 68.79 | 37.22 | $ 3.63 | $ 135.11 | 37.22 | $ 8.75 | $ 135.09 | $ 325.68 | $ 190.59 | 0.00 | $ 13.13 | $ - | $ - | $ - |
|  |  |  |  | 7/31-8/6/16 |  | 35.45 | $ 4.64 | $ 164.55 | 35.45 | $ 8.75 | $ 114.58 | $ 276.24 | $ 161.66 | 0.00 | $ 13.13 | $ - | $ - | $ - |
| 8/19/16 | $ 455.02 | 98.03 | $ 4.64 | 8/7-8/13/16 | 98.03 | 62.58 | $ 4.64 | $ 290.47 | 40.00 | $ 8.75 | $ 185.67 | $ 350.00 | $ 164.33 | 22.58 | $ 13.13 | $ 296.36 | $ 104.81 | $ 191.55 |
|  |  |  |  | 8/14-8/20/16 |  | 30.50 | $ 3.63 | $ 110.85 | 30.50 | $ 8.75 | $ 110.85 | $ 266.88 | $ 156.03 | 0.00 | $ 13.13 | $ - | $ - | $ - |
| 9/2/16 | $ 256.48 | 70.57 | $ 3.63 | 8/21-8/27/16 | 70.57 | 40.07 | $ 3.63 | $ 145.63 | 40.00 | $ 8.75 | $ 145.38 | $ 350.00 | $ 204.62 | 0.07 | $ 13.13 | $ 0.92 | $ 0.25 | $ 0.66 |
|  |  |  |  | 8/28-9/3/16 |  | 28.60 | $ 4.04 | $ 115.42 | 28.60 | $ 8.75 | $ 115.42 | $ 250.25 | $ 134.83 | 0.00 | $ 13.13 | $ - | $ - | $ - |
| 9/16/16 | $ 278.58 | 69.03 | $ 4.04 | 9/4-9/10/16 | 69.03 | 40.43 | $ 4.04 | $ 163.16 | 40.00 | $ 8.75 | $ 161.43 | $ 350.00 | $ 188.57 | 0.43 | $ 13.13 | $ 5.64 | $ 1.74 | $ 3.91 |
|  |  |  |  | 9/11-9/17/16 |  | 54.87 | $ 4.61 | $ 253.18 | 40.00 | $ 8.75 | $ 184.57 | $ 350.00 | $ 165.43 | 14.87 | $ 13.13 | $ 195.17 | $ 68.61 | $ 126.56 |
| 9/30/16 | $ 475.72 | 103.10 | $ 4.61 | 9/18-9/24/16 | 103.10 | 48.23 | $ 4.61 | $ 222.54 | 40.00 | $ 8.75 | $ 184.57 | $ 350.00 | $ 165.43 | 8.23 | $ 13.13 | $ 108.02 | $ 37.97 | $ 70.04 |
|  |  |  |  | 9/25-10/1/16 |  | 53.97 | $ 4.57 | $ 246.43 | 40.00 | $ 8.75 | $ 182.65 | $ 350.00 | $ 167.35 | 13.97 | $ 13.13 | $ 183.36 | $ 63.79 | $ 119.57 |
| 10/14/16 | $ 464.24 | 101.67 | $ 4.57 | 10/2-10/8/16 | 101.67 | 47.70 | $ 4.57 | $ 217.81 | 40.00 | $ 8.75 | $ 182.65 | $ 350.00 | $ 167.35 | 7.70 | $ 13.13 | $ 101.06 | $ 35.16 | $ 65.90 |

8

10/30/17
E. Schulman

EXHIBIT III

Sunset Grille | Melvin Wallace | Minimum Wage & Overtime Damage Calculations | Cannon et al v. Sunset Grille | Source: Sunset Grille Payroll Records/Plaintiffs recollections

| Pay Date | Check Amount | Hours per Pay by Pay Report | Rate of Pay per Pay by Pay Report | Work Week | Bi-weekly Hours per Time Clock Records | Hours Worked per Week per Time Clock Records ("John's Report") | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 10/9-10/15/16 | | 32.87 | $ 4.31 | $ 141.72 | 32.87 | $ 8.75 | $ | $ 287.61 | $ 145.90 | 0.00 | $ 13.13 | $ | $ | $ - |
| 10/28/16 | $ 371.86 | 86.25 | $ 4.31 | 10/16-10/22/16 | 86.25 | 53.38 | $ 4.31 | $ 230.14 | 40.00 | $ 8.75 | $ | $ 350.00 | $ 177.54 | 13.38 | $ 13.13 | $ 175.61 | $ | $ 117.93 |
| | | | | 10/23-10/29/16 | | 16.92 | $ 3.63 | $ 61.42 | 16.92 | $ 8.75 | $ | $ 148.05 | $ 86.63 | 0.00 | $ 13.13 | $ - | $ | $ - |
| 11/10/16 | $ 61.42 | 16.92 | $ 3.63 | 10/30-11/5/16 | 16.92 | 0.00 | $ 3.63 | $ - | 0.00 | $ 8.75 | $ | $ - | $ - | 0.00 | $ 13.13 | $ - | $ | $ - |
| | $ 8,874.80 | 2,074.53 | | | 2,074.56 | 2,074.56 | | 8,874.92 | 1,876.77 | | $ 7,925.28 | $ 15,802.50 | $ 7,877.21 | 197.79 | | $ 2,508.57 | $ 949.60 | $ 1,558.97 |

2 paychecks for 1 paydate

| | Regular | OT | Total |
|---|---|---|---|
| Regular | $ 7,877.21 | $ 1,558.97 | $ 9,436.18 |
| Liquidated X2 | $ 15,754.43 | $ 3,117.94 | $ 18,872.37 |
| Treble X3 | $ 23,631.64 | $ 4,676.91 | $ 28,308.55 |

EXHIBIT IV

## Formula for Calculation of Overtime Where Employee Worked in a Tipped and Non-Tipped Occupation in the Same Week

|  | Hours | Hourly Rate |
|---|---|---|
| Non-Tipped Occupation | [Hours] | [Actual Rate] * [Hours] |
| Tipped Occupation | [Hours] | [Full Minimum Wage] * [Hours] |
|  | Total Hours | Total Straight Time (Non-Tipped+Tipped) |

Average Hourly Rate = Total Straight Time/Total Hours
Overtime Rate        = Average Hourly Rate*1.5

Total Overtime Earned = Overtime Rate * Overtime Hours Worked